Lorene FOREMAN; Earnest
A. Foreman, Plaintiffs–
Appellants,

v.

Robert FREEDMAN, an individual;
et al., Defendants–Appellees.

No. 14-55124

United States Court of Appeals,
Ninth Circuit.

Submitted May 24, 2016 *

Filed June 2, 2016

Lorene Foreman, San Diego, CA, Pro Se.

Earnest A. Foreman, San Diego, CA, Pro Se.

Andrew Alan Kurz, Attorney, Law Offices of Andrew Kurz, Cardiff by the Sea, CA, Priscilla Slocum, Esquire, Law Office of Priscilla Slocum, Nipomo, CA, for Defendants–Appellees.

Before: REINHARDT, W. FLETCHER, and OWENS, Circuit Judges.

*See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM [**]

Lorene and Earnest A. Foreman appeal pro se from the district court's summary judgment in their action alleging claims under the Americans with Disabilities Act ("ADA") and the Fair Housing Act ("FHA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Lopez v. Smith*, 203 F.3d 1122, 1131 (9th Cir. 2000) (en banc). We affirm.

Even assuming a cause of action could be alleged based on disability or handicap, the district court properly granted summary judgment because the Foremans failed to raise a genuine dispute of material fact as to whether their physical impairments qualify as disabilities under the ADA or handicaps under the FHA. *See* 42 U.S.C. § 12102(2) (defining disability under the ADA as a "physical or mental impairment that substantially limits one or more [of a person's] major life activities"); 42 U.S.C. § 3602(h)(1) (same definition for handicap under the FHA); *see also Cafasso, U.S. ex rel. v. Gen. Dynamics C4 Sys., Inc.*, 637 F.3d 1047, 1061 (9th Cir. 2011) ("To survive summary judgment, a plaintiff must set forth non-speculative evidence of specific facts, not sweeping conclusory allegations.").

The district court did not abuse its discretion in declining to exercise supplemental jurisdiction over the Foremans' state law claims and dismissing them without prejudice. *See* 28 U.S.C. § 1367(c)(3); *Parra v. PacifiCare of Ariz., Inc.*, 715 F.3d 1146, 1156 (9th Cir. 2013) (once a district court dismisses the only claims over which it had original jurisdiction, it does not abuse its discretion in dismissing the remaining state law claims).

The district court did not abuse its discretion by denying the Foremans' motions for appointment of counsel because the Foremans failed to demonstrate extraordinary circumstances. *See Palmer v. Valdez*, 560 F.3d 965, 970 (9th Cir. 2009) (setting forth standard of review and exceptional circumstances requirement for appointment of counsel).

We reject as without merit the Foremans contention that defendants refused to answer interrogatories.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir. 2009).

**AFFIRMED.**

[**] This disposition is not appropriate for publication and is not precedent except as provid-